**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Thomas EPPS, Defendant–Appellant.**

**No. 00–4729.**

United States Court of Appeals,
Fourth Circuit.

Submitted Aug. 31, 2001.

Decided Oct. 24, 2001.

Sandra B. Jelovsek, Johnson City, TN, for appellant.

Robert J. Conrad, Jr., United States Attorney, Jerry W. Miller, Assistant United States Attorney, Asheville, NC, for appellee.

Before WILKINS, MOTZ, and KING, Circuit Judges.

## OPINION

PER CURIAM.

Thomas Epps pled guilty to conspiracy to distribute and possess with intent to distribute cocaine and crack cocaine, in violation of 21 U.S.C.A. § 846 (West 1999), and the district court sentenced Epps to a 188 month term of imprisonment. Epps appeals, challenging the validity of his guilty plea and sentence in light of the Supreme Court's decision in *Apprendi v. New Jersey*, 530 U.S. 466, 490, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) (holding that "[o]ther than the fact of a prior conviction, any fact that increases the penalty for a crime beyond the prescribed statutory maximum must be submitted to a jury, and proved beyond a reasonable doubt"). We dismiss the appeal.

In his plea agreement, Epps waived the right to appeal his conviction and sentence on all grounds, except ineffective assistance of counsel and prosecutorial misconduct—neither of which he raises on appeal. The magistrate judge accepted Epps' guilty plea at a hearing conducted in accordance with Rule 11 of the Federal Rules of Criminal Procedure. We have reviewed Epps' plea agreement, the Rule 11 colloquy, and the order accepting the plea and find that Epps made a knowing and intelligent waiver of his right to appeal. *See United States v. Broughton Jones*, 71 F.3d 1143, 1146 (4th Cir.1995) (providing standard).

Although Epps asserts that his waiver is unenforceable, we disagree. Epps' 188 month sentence was within the 240 month statutory maximum under 21 U.S.C.A. § 841(b)(1)(C) (West 1999). *See United States v. Promise*, 255 F.3d 150, 160 (4th Cir.2001) (en banc) (holding that statutory maximum is twenty years when drug

quantity is not charged as element of offense and found by jury beyond a reasonable doubt); *United States v. Angle*, 254 F.3d 514, 518 (4th Cir.2001) (en banc) (same); *United States v. Marin*, 961 F.2d 493, 496 (4th Cir.1992) (holding that waiver of appeal does not prohibit appeal of a sentence imposed in excess of the statutory maximum). We therefore dismiss the appeal based upon Epps' valid and enforceable waiver of his right to appeal. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED.*